| License No. | Class | Company Name | Address | City | State | Zip | Issue Date |
|---|---|---|---|---|---|---|---|
| 8663 | B | 1ST ALLIANCE MORTGAGE LLC | 2743 DEFORD MILL ROAD | HAMPTON COVE | AL | 35763 | 4/20/2005 |
| 8640 | B | 5 STAR MORTGAGE INC | 1410 ELKTON ST | ATHENS | AL | 35611 | 03/02/2005 |
| 8535 | B | A & B MORTGAGE OF ALABAMA | 4131 CARMICHAEL ROAD SUITE 16 | MONTGOMERY | AL | 36106 | 12/21/2004 |
| 8393 | B | A & C HOME LENDING INC | 572 AZALEA ROAD SUITE 124 | MOBILE | AL | 36609 | 12/22/2004 |
| 8591 | B | A GUARANTEED MORTGAGE APPROVAL CO LLC | 600 BEL-AIR BOULEVARD SUITE 210 | MOBILE | AL | 36606 | 1/25/2005 |
| 8201 | B | A PLUS FINANCIAL SERVICES | 110 COLLEGE STREET SUITE E5 | ATHENS | AL | 35611 | 1/21/2005 |
| 8151 | B | A PLUS MORTGAGE | 1132 SOUTH MCDONOUGH STREET | MONTGOMERY | AL | 36104 | 12/21/2004 |
| 8054 | B | A. WIMBERLY & ASSOCIATES MORTGAGE INC | 4000 EAGLE POINT CORPORATE DR SUITE 100 | BIRMINGHAM | AL | 35242 | 12/22/2004 |
| 20104 | B | Abaca Mortgage Inc | 130 Citation Court | Birmingham | AL | 35209 | 01/30/2006 |
| 8368 | B | ABC Home Loans Inc | 4615 County Line Road | Russellville | AL | 35654 | 01/01/2006 |
| 20196 | B | ABC Mortgage Company of Alabama LLC | 2121 Martin Luther King Expressway | Andalusia | AL | 36421 | 05/03/2006 |
| 8343 | B | ABSOLUTE MORTGAGE LLC | 272 SNOW DRIVE SUITE 102 | HOMEWOOD | AL | 35209 | 12/22/2004 |
| 8268 | B | ABSOLUTE MORTGAGE SERVICES INC | 27250 PERDIDO BEACH BLVD STE 7 UNIT G | ORANGE BEACH | AL | 36561 | 12/22/2004 |
| 8200 | B | ABX MORTGAGE COMPANY INC | 11260 MT LAUREL DRIVE | NORTHPORT | AL | 35475 | 1/21/2005 |
| 8616 | B | ACCEPT PLUS MORTGAGE LLC | 2105 WHITING ROAD | HOOVER | AL | 35216 | 12/20/2004 |
| 8267 | B | ACCESS BROKERAGE & SERVICES CORPORATION | 188 NORTH FOSTER STREET SUITE 203 | DOTHAN | AL | 36302 | 1/3/2005 |
| 8320 | B | ACCREDITED MORTGAGE PROFESSIONALS INC | 921 EAST 2ND STREET | SHEFFIELD | AL | 35660 | 12/21/2004 |
| 8655.001 | B | Ace Mortgage LLC | 4431 Iberville Street | Mandeville | LA | 70471 | 04/28/2006 |
| 8399 | B | ADAMS & ASSOCIATES | 3606 SIXTH AVENUE SOUTH | BIRMINGHAM | AL | 35222 | 1/5/2005 |
| 8460 | B | ADVANCE MORTGAGE - HUNTSVILLE LLC | 4717 UNIVERSITY DRIVE SUITE 109 | HUNTSVILLE | AL | 35816 | 12/28/2004 |
| 8038 | B | ADVANCE MORTGAGE LLC | 617 LAFAYETTE STREET | DECATUR | AL | 35601 | 12/28/2004 |
| 8510 | B | ADVANCE MTG & INVESTMENT CO OF N FL INC | 30500 STATE HIGHWAY 181 SUITE 460 | SPANISH FORT | AL | 36527 | 12/22/2004 |
| 8610 | B | ADVANCE MTG & INVESTMENT CO OF N FL INC | 25 WEST CEDAR STREET SUITE 312 | PENSACOLA | FL | 32502 | 12/16/2004 |
| 20243 | B | Advanced Mortgage LLC | 2301 Moody Parkway Suite 3 | Moody | AL | 35004 | 06/20/2006 |
| 8511 | B | ADVANTAGE MORTGAGE LLC | 2969 PELHAM PARKWAY SUITE B | PELHAM | AL | 35124 | 12/30/2004 |
| 8623 | B | ADVENTURE MORTGAGE INC | 2717 PELHAM PARKWAY | PELHAM | AL | 35124 | 12/29/2004 |
| 20192 | B | Advocate Mortgage LLC | 689 Highland Lakes Cove | Birmingham | AL | 35242 | 05/01/2006 |
|  |  |  | 3315 |  |  |  |  |

EXHIBIT E

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8137 | B | AFC MORTGAGE | DEMETROPOLIS ROAD SUITE 101 | MOBILE | AL | 36693 | 12/22/2004 |
| 8175 | B | AFFORDABLE MORTGAGE COMPANY | 1507 BROAD STREET | PHENIX CITY | AL | 36867 | 12/22/2004 |
| 20199 | B | After 5 Mortgage Co | 3104 D South Railroad St | Phenix City | AL | 36867 | 05/03/2006 |
| 8668 | B | AGIT FINANCIAL LLC | 12 OFFICE PARK CIRCLE SUITE 210 | BIRMINGHAM | AL | 35223 | 05/06/2005 |
| 8222 | B | ALABAMA EQUITY CAPITAL INC | 100 YEAGER PARKWAY | PELHAM | AL | 35124 | 12/21/2004 |
| 8105 | B | ALABAMA HOME EQUITY | 1183 EAGLE PARK ROAD | BIRMINGHAM | AL | 35242 | 12/22/2004 |
| 8611 | B | ALABAMA HOME FINANCIAL SERVICES | 12867 -2 COTTONWOOD ROAD | COTTONWOOD | AL | 36320 | 12/16/2004 |
| 20220 | B | Alabama Home Mortgage | 1408 Lake Point Drive SW | Decatur | AL | 35603 | 05/19/2006 |
| 8644 | B | ALABAMA MORTGAGE DEPOT INC. | 107 2ND AVE. NE SUITE A | DECATUR | AL | 35601 | 03/08/2005 |
| 8025 | B | ALABAMA MORTGAGE INC | 1110 HIGHWAY 75 NORTH | ALBERTVILLE | AL | 35951 | 12/22/2004 |
| 8373 | B | ALABAMA MORTGAGE LOANS INC | 696 SILVER HILLS DRIVE | PRATTVILLE | AL | 36067 | 12/22/2004 |
| 8174 | B | ALAN MORTGAGE | 2919 8TH STREET | TUSCALOOSA | AL | 35401 | 12/23/2004 |
| 8444 | B | ALLIANCE RESOURCE MORTGAGE COMPANY LLC | 1404 HILLCREST ROAD SUITE C | MOBILE | AL | 36695 | 12/22/2004 |
| 8391 | B | ALPHA OMEGA MORTGAGE COMPANY LLC | 2042 BELTLINE ROAD SW SUITE B-100 | DECATUR | AL | 35601 | 12/22/2004 |
| 8230 | B | ALUMNI MORTGAGE COMPANY INC | 3821 LORNA ROAD SUITE 104 | HOOVER | AL | 35244 | 1/3/2005 |
| 8672 | B | ALWAYS FIRST MORTGAGE INC | 3500 GULF SHORES PKWY | GULF SHORES | AL | 36542 | 06/09/2005 |
| 20203 | B | America One Mortgage Corp | 1821 Winewood Road | Birmingham | AL | 35215 | 05/03/2006 |
| 20203.001 | B | America One Mortgage Corp | 523 Encinitas Blvd, Suite 204 | Encinitas | CA | 92024 | 05/03/2006 |
| 8351 | B | AMERICA SOUTH MORTGAGE CORPORATION | 2317 KNOLLWOOD DRIVE | MOBILE | AL | 36693 | 1/3/2005 |
| 8322 | B | AMERICAN EAGLE MORTGAGE INC | 1302 NOBLE STREET SUITE 2F | ANNISTON | AL | 36201 | 12/21/2004 |
| 8179 | B | AMERICAN EQUITY ASSOCIATES | 1200 14TH STREET SUITE B | PHENIX CITY | AL | 36867 | 1/4/2005 |
| 20162 | B | American Equity Mortgage LLC | 4252 Carmichael Road Suite 220 | Montgomery | AL | 36106 | 03/09/2006 |
| 8057 | B | AMERICAN FINANCIAL SERVICES INC | 29984 HIGHWAY 79 SUITE 200 | LOCUST FORK | AL | 35097 | 12/21/2004 |
| 8287 | B | AMERICAN HOME MORTGAGE SERVICES | 13725 HIGHWAY 69 NORTH | NORTHPORT | AL | 35475 | 1/20/2005 |
| 20174 | B | American Legacy Mortgage LLC | 7580 Lakeridge Drive | Montgomery | AL | 36117 | 03/27/2006 |
| 8646 | B | AMERICAN MORTGAGE GROUP, INC. | 865-3 HONEYSUCKLE RD | DOTHAN | AL | 36305 | 03/08/2005 |
| 8122 | B | AMERICAN MORTGAGE LENDERS | 5295 VAUGHN ROAD SUITE 9 | MONTGOMERY | AL | 36116 | 2/14/2005 |
| 8249 | B | AMERICAN MORTGAGE LLC | 34085 HIGHWAY 43 | THOMASVILLE | AL | 36784 | 12/21/2004 |
| 8212 | B | AMERICAN MTG MARKETING ASSOCIATES INC | 1410 CENTER PLAZA SUITE 11 | GENEVA | AL | 36340 | 12/22/2004 |
| 8390 | B | AMERICHOICE MORTGAGE LLC | 7505 OLD MILL CIRCLE | TRUSSVILLE | AL | 35173 | 12/30/2004 |
| 8138 | B | APEX MORTGAGE BROKERS INC | 3322 SOUTH MEMORIAL PARKWAY #618 | HUNTSVILLE | AL | 35801 | 12/22/2004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8079 | B | APPLETON MORTGAGE CORPORATION | 3800 COLONNADE PARKWAY SUITE 630-A | BIRMINGHAM | AL | 35243 | 12/21/2004 |
| 8021 | B | ARAB MORTGAGE SHOPPE | 319 CULLMAN ROAD | ARAB | AL | 35016 | 1/3/2005 |
| 20166 | B | Arlington Capital Mortgage LLC | 922 Merchants Walk Suite D | Huntsville | AL | 35801 | 03/09/2006 |
| 8452 | B | ARMOR FINANCIAL CORPORATION | 9770 HIGHWAY 69 SOUTH SUITE A | TUSCALOOSA | AL | 35405 | 1/4/2005 |
| 8452.001 | B | Armor Financial Corporation | 2685-F Pelham Parkway | Birmingham | AL | 35214 | 01/01/2006 |
| 8659 | B | ARROW MORTGAGE COMPANY LLC | 5630 West Main St. Suite 3 | DOTHAN | AL | 36303 | 04/13/2005 |
| 8554 | B | ASSOCIATES & MCABEE | 520 SOUTH EUFAULA AVENUE | EUFAULA | AL | 36027 | 12/21/2004 |
| 8691.001 | B | Assurance Financial Group LLC | 1215 Camellia Blvd | Lafayette | LA | 70508 | 06/07/2006 |
| 8692 | B | ASSURANCE FINANCIAL GROUP LLC | 22660 CANAL ROAD, UNIT A | ORANGE BEACH | AL | 36561 | 08/12/2005 |
| 8691 | B | ASSURANCE FINANCIAL GROUP LLC | 5420 CORPORATE BLVD, SUITE 305 | BATON ROUGE | LA | 70808 | 08/12/2005 |
| 8102 | B | ATLANTIS MORTGAGE INC | 3809 SULLIVANS STREET SUITE 1 | MADISON | AL | 35758 | 12/28/2004 |
| 8359 | B | ATLAS MORTGAGE INC | 3000 RIVERCHASE GALLERIA STE 750 G TOWER | BIRMINGHAM | AL | 35244 | 12/22/2004 |
| 8652 | B | AUDUBON MORTGAGE CO. INC | 1003 BROAD ST. SUITE C | SELMA | AL | 36701 | 3/31/05 |
| 20247 | B | AV Financial Corporation | 6604 Glasgow Ct | Mobile | AL | 36695 | 6/26/2006 |
| 8686 | B | AVENTURA MORTGAGE INC | 3033 LORNA ROAD | HOOVER | AL | 35216 | 07/01/2005 |
| 8480 | B | AXA MORTGAGE COMPANY INC | 6417 HILLCREST PARK COURT SUITE F | MOBILE | AL | 36695 | 12/21/2004 |
| 8389 | B | BAMA MORTGAGE | 3545 CEDAR BLUFF ROAD | CENTRE | AL | 35960 | 12/22/2004 |
| 8395 | B | BARFIELD, MURPHY, SHANK, & SMITH P.C. | 1121 RIVERCHASE OFFICE ROAD | HOOVER | AL | 35244 | 12/22/2004 |
| 8497 | B | BARNETT MORTGAGE | 305 JC MAULDIN HIGHWAY | KILLEN | AL | 35645 | 12/22/2004 |
| 8680 | B | BAYSIDE MORTGAGE LLC | 5811 HIGHWAY 280 SOUTH | BIRMINGHAM | AL | 35242 | 06/29/2005 |
| 8532 | B | BENCHMARK MORTGAGE COMPANY | 135 NORTH 4TH STREET | GADSDEN | AL | 35901 | 12/22/2004 |
| 8330 | B | BINKLEY REAL ESTATE & FINANCIAL SVS INC | 5510-A HIGHWAY 53 | HARVEST | AL | 35749 | 1/4/2005 |
| 8333 | B | BIRMINGHAM MORTGAGE INC | 8841 HELENA ROAD | PELHAM | AL | 35124 | 12/28/2004 |
| 20039 | B | Blatz Mortgage Company LLC | 5850 Main Street, suite 114 | Millbrook | AL | 36066 | 11/09/2005 |
| 8283 | B | BLUESTAR MORTGAGE INC | 2012 OLD MONTGOMERY HIGHWAY SUITE A | BIRMINGHAM | AL | 35244 | 12/22/2004 |
| 8236 | B | BNB & ASSOCIATES LLC | 715 AVENUE A | OPELIKA | AL | 36801 | 1/3/2005 |
| 8118 | B | BREELIN MORTGAGE & FINANCIAL SERVICES | 5501 HIGHWAY 280 SUITE 101 | BIRMINGHAM | AL | 35242 | 12/21/2004 |
| 20076 | B | BRMG, Inc. | 490 Wildwood North Circle, Suite 120 | Homewood | AL | 35209 | 01/01/2006 |
| 20161 | B | Brokers Home LLC | 28103 Perdido Beach Blvd B-107 | Orange Beach | AL | 36561 | 03/03/2006 |
| 8008 | B | BROKERS PREFERRED HOME MORTGAGE INC | 121 B SOUTH COURT STREET | FLORENCE | AL | 35630 | 12/21/2004 |
| 8049 | B | BUD WEBER MORTGAGES LLC | 1442 MONTGOMERY HIGHWAY | VESTAVIA HILLS | AL | 35216 | 12/22/2004 |
| 8280 | B | BUDGET MORTGAGE | 6925 COTTAGE HILL ROAD SUITE | MOBILE | AL | 36695 | 1/5/2005 |

| | | | D | | | | |
|---|---|---|---|---|---|---|---|
| 20095 | B | Building Generations Mortgage Inc | 506 S Main Street | Tuskegee | AL | 36083 | 01/26/2006 |
| 8130 | B | BURRELL & ASSOCIATES MORTGAGE GROUP | 1015 MONTLIMAR DRIVE SUITE C-4 | MOBILE | AL | 36609 | 12/30/2004 |
| 8467 | B | CAPITAL CITY MORTGAGE LLC | 3035 WOODLEY ROAD | MONTGOMERY | AL | 36116 | 12/23/2004 |
| 8004 | B | CAPITAL LENDING INC | 4180 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 12/21/2004 |
| 8574 | B | CAPITAL MORTGAGE SERVICES INC | 729 GREENBRIAR DEER ROAD | ANNISTON | AL | 36207 | 12/22/2004 |
| 8326 | B | CAPPS AND ASSOCIATES HOME LOANS | 1604 MOUNTAIN OAK DRIVE | ANNISTON | AL | 36206 | 1/5/2005 |
| 8062 | B | CARLTON HOME MORTGAGE LLC | 112 SOUTH MAIN STREET | LINDEN | AL | 36748 | 12/21/2004 |
| 8332.002 | B | Carteret Mortgage Corp | 9400 Livingston Road Suite 435 | Fort Washington | MD | 29744 | 05/19/2006 |
| 8332.001 | B | Carteret Mortgage Corp | 122 Shine Drive | Pelham | AL | 35124 | 04/28/2006 |
| 8492 | B | CARTERET MORTGAGE CORPORATION | 244 WEST MILLBROOK ROAD | RALEIGH | NC | 27609 | 12/21/2004 |
| 8673 | B | CARTERET MORTGAGE CORPORATION | 3712 OLD MOBILE HWY SUITE E | PASCAGOULA | MS | 39581 | 06/09/2005 |
| 8608 | B | CARTERET MORTGAGE CORPORATION | 12781 DARBY BROOKE COURT #101 | WOODBRIDGE | VA | 22192 | 12/15/2004 |
| 8564 | B | CARTERET MORTGAGE CORPORATION | 950 HERNDON PARKWAY SUITE 230 | HERNDON | VA | 20170 | 12/21/2004 |
| 8637 | B | CARTERET MORTGAGE CORPORATION | 225 W Oak Street Ste B | Denton | TX | 76201 | 2/23/2005 |
| 8654 | B | CARTERET MORTGAGE CORPORATION | 124 W FRONT STREET SUITE 201 | FINDLAY | OH | 45840 | 04/08/2005 |
| 8490 | B | CARTERET MORTGAGE CORPORATION | 3951 PLATUXENT RIVER ROAD | HARWOOD | MD | 20776 | 12/21/2004 |
| 8332 | B | CARTERET MORTGAGE CORPORATION | 6211 CENTREVILLE ROAD | CENTREVILLE | VA | 20121 | 12/21/2004 |
| 8607 | B | CARTERET MORTGAGE CORPORATION | 2201 EAST HIGGINS ROAD #204 | ELK GROVE VILLAGE | IL | 60006 | 12/15/2004 |
| 8422 | B | CARTERET MORTGAGE CORPORATION | 107 DAVIS STREET NE #D | DECATUR | AL | 35601 | 12/21/2004 |
| 8456 | B | CARTERET MORTGAGE CORPORATION | 3706 CRONDALL LANE SUITE 100 | OWINGS MILLS | MD | 21117 | 12/21/2004 |
| 8609 | B | CARTERET MORTGAGE CORPORATION | 46169 WESTLAKE DRIVE SUITE 100 | POTOMAC FALLS | VA | 20165 | 12/15/2004 |
| 8677 | B | CARTERET MORTGAGE CORPORATION | 4026 PLANK ROAD | FREDERICKSBURG | VA | 22407 | 06/21/2005 |
| 8563 | B | CARTERET MORTGAGE CORPORATION | 2555 CROOKS ROAD SUITE 100 | TROY | AL | 48084 | 12/21/2004 |
| 8489 | B | CARTERET MORTGAGE CORPORATION | 3209 GRESHAM LAKE ROAD #115 | RALEIGH | NC | 27615 | 12/21/2004 |
| 8638 | B | CARTERET MORTGAGE CORPORATION | 260 Union Square Suite 201 | Hickory | NC | 28601 | 2/23/2005 |
| 20089 | B | Central Alabama Mortgage Inc | 1805 Alabama Ave | Jasper | AL | 35501 | 01/25/2006 |
| 20091 | B | Central Alabama Mortgage LLC | 613 South Main Street | Wetumpka | AL | 36092 | 01/25/2006 |
| 8169 | B | CENTRAL MORTGAGE SERVICES INC | 14 NORTH HIGHWAY 43 | SARALAND | AL | 36571 | 1/3/2005 |
| 20251 | B | Central Mortgage Services LLC | 417 W. Beach Blvd #105 | Gulf Shores | AL | 36542 | 6/29/2006 |
| 20225 | B | Centro Mortgage Inc | 3030 University Dr | Huntsville | AL | 35816 | 05/23/2006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8612 | B | CENTURY FINANCIAL SERVICES LLC | 101 SUMMER DUCK TRAIL SUITE C | LEXINGTON | SC | 29072 | 12/16/2004 |
| 8613 | B | CENTURY FINANCIAL SERVICES LLC | ONE PERIMETER PARK SOUTH SUITE 100N | BIRMINGHAM | AL | 35243 | 12/16/2004 |
| 8546.003 | B | Challenge Financial Investors Corp | First Central Tower 360 Cental Ave Suite 600 | St. Petersburg | FL | 33701 | 01/10/2006 |
| 8632.005 | B | Challenge Financial Investors Corp | 31045 Railroad St. Unit B | Phenix City | AL | 36867 | 06/27/2006 |
| 8632.001 | B | Challenge Financial Investors Corp | 951 N Schillinger Road, Suite D | Mobile | AL | 36608 | 04/28/2006 |
| 8632 | B | CHALLENGE FINANCIAL INVESTORS CORP | 1301 Center Point Parkway Suite 202 | Birmingham | AL | 35215 | 2/9/2005 |
| 8675 | B | CHALLENGE FINANCIAL INVESTORS CORP | 3737 GOVERNMENT BLVD SUITE 415 | MOBILE | AL | 36609 | 06/21/2005 |
| 8632.003 | B | Challenge Financial Investors Corp | 1450 Centrepark Blvd. | West Palm Beach | FL | 33467 | 06/07/2006 |
| 8632.002 | B | Challenge Financial Investors Corp | 819 West Main St., Suite B | Centre | AL | 35960 | 06/07/2006 |
| 8632.004 | B | Challenge Financial Investors Corp | 811 West Platt Street | Tampa | FL | 33606 | 06/14/2006 |
| 8689 | B | CHALLENGE FINANCIAL INVESTORS CORP | 188 N FOSTER ST SUITE 108 | DOTHAN | AL | 36303 | 08/12/2005 |
| 8546.004 | B | Challenge Financial Investors Corp | 601 Bel-Air Blvd Suite 411 | Mobile | AL | 36606 | 01/10/2006 |
| 20211 | B | Charter Mortgage LLC | 500 Southland Drive | Birmingham | AL | 35226 | 05/16/2006 |
| 8112 | B | CHASE MORTGAGE LLC | 150 EAST FLEMING ROAD | MONTGOMERY | AL | 36105 | 1/28/2005 |
| 8463 | B | CHASE ONE MORTGAGE GROUP | 1826 3RD AVENUE NORTH SUITE 300 | BESSEMER | AL | 35020 | 12/23/2004 |
| 8684 | B | CHATHAM AND ASSOCIATES INC. | 4898 VALLEYDALE ROAD SUITE A-4 | BIRMINGHAM | AL | 35242 | 06/29/2005 |
| 8059 | B | CHEROKEE MORTGAGE COMPANY INC | 1801 B CHEROKEE AVENUE | CULLMAN | AL | 35055 | 12/21/2004 |
| 8299 | B | CHRISTIAN MORTGAGE | 200 NORTH ASH AVENUE | DEMOPOLIS | AL | 36732 | 1/27/2005 |
| 8665 | B | CHRISTOPHER MORTGAGE GROUP LLC | 2583 MOUNT OLIVE ROAD | MOUNT OLIVE | AL | 35117 | 04/22/2005 |
| 8058 | B | CLARKE COMPANY MORTGAGE LLC | 304 PRINCETON PARKWAY SW | BIRMINGHAM | AL | 35211 | 12/21/2004 |
| 8240 | B | CMC MORTGAGE SERVICES | 1901 HIGHWAY 42 | CALERA | AL | 35040 | 1/12/2005 |
| 8282 | B | CNA MORTGAGE INC | 161 GREENWOOD DRIVE | DAPHNE | AL | 36526 | 1/26/2005 |
| 8669 | B | COAST TO COAST MORTGAGE CAPITAL LP | 148 FAIRWAY DRIVE | DAPHNE | AL | 36526 | 05/23/2005 |
| 8630 | B | COAST TO COAST MORTGAGES LLC | 13 OFFICE PARK SUITE 15 | BIRMINGHAM | AL | 35213 | 1/25/2005 |
| 8189 | B | COLLIER MORTGAGE | 1644 BECKHAM DRIVE | HOMEWOOD | AL | 35209 | 12/22/2004 |
| 8443 | B | COLONIAL MORTGAGE GROUP LLC | 3292 CAHABA HEIGHTS ROAD | BIRMINGHAM | AL | 35243 | 1/25/2005 |
| 8218 | B | COMMERCIAL & HOME LENDING MORTGAGE CO | 3103 AIRPORT BOULEVARD SUITE 620 | MOBILE | AL | 36606 | 1/3/2005 |
| 8121 | B | COMMUNITY MORTGAGE CORPORATION | 1905 CARRAWAY STREET | BIRMINGHAM | AL | 35235 | 12/21/2004 |
| 8294 | B | COMPETITIVE MORTGAGE | 3820 3RD AVENUE SOUTH SUITE 102 | BIRMINGHAM | AL | 35222 | 12/22/2004 |
| 8195 | B | CONCORD FINANCIAL GROUP INC | ONE PERIMETER PARK SOUTH SUITE 325 NORTH | BIRMINGHAM | AL | 35243 | 12/30/2004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8077 | B | CONSTRUCTION MORTGAGE CORPORATION | 2090 COLUMBIANA ROAD SUITE 2000 | BIRMINGHAM | AL | 35216 | 1/20/2005 |
| 8016 | B | COOSA RIVER MORTGAGE COMPANY INC | 101 NORTH BROADWAY AVENUE | SYLACAUGA | AL | 35150 | 12/22/2004 |
| 8241 | B | COOSA VALLEY MORTGAGE | 1519 Rainbow Drive | Gadsden | AL | 35901 | 12/22/2004 |
| 8647 | B | CORNERSTONE MORTGAGE GROUP LLC | 904 BOB WALLACE AVE. SUITE 204 | HUNTSVILLE | AL | 35801 | 03/08/2005 |
| 8251 | B | CORNERSTONE MORTGAGE LLC | 104 WEST MARKET STREET | ATHENS | AL | 35611 | 1/21/2005 |
| 8525 | B | COURTESY MORTGAGE INC | 110 NORTH MARION | ATHENS | AL | 35611 | 12/21/2004 |
| 20183 | B | Covenant Holdings LLC | 3419 Colonnade Pkwy, Suite 750 | Birmingham | AL | 35243 | 04/28/2006 |
| 8191 | B | COVENANT MORTGAGE COMPANY | 306 ROUNDABOUT DRIVE | TRUSSVILLE | AL | 35173 | 12/23/2004 |
| 20228 | B | Cox Mortgage LLC | 402 Office Park Dr., Suite 109 | Birmingham | AL | 35223 | 05/26/2006 |
| 8458 | B | CPAPLUS MORTGAGE | 1960 D CHANDALAR DRIVE | PELHAM | AL | 35124 | 12/22/2004 |
| 8693 | B | CRAIG BENSON | 4423 OXFORD GATE DR | TUSCALOOSA | AL | 35405 | 08/12/2005 |
| 8037 | B | CREATIVE FINANCIAL SERVICES INC | 919 MITCHELL BOULEVARD | FLORENCE | AL | 35630 | 12/22/2004 |
| 8034 | B | CREATIVE MORTGAGE SERVICES INC | 12 4TH AVENUE NW | ARAB | AL | 35016 | 12/21/2004 |
| 8407 | B | CREDIT MAX MORTGAGE INC | 1321 BROAD STREET UNIT B | PHENIX CITY | AL | 36867 | 12/28/2004 |
| 8629 | B | CREST ADVISORY GROUP LLC | 2100 SOUTHBRIDGE PARKWAY SUITE 260 | BIRMINGHAM | AL | 35209 | 1/25/2005 |
| 8621 | B | CYPRESS MORTGAGE CORPORATION | 3516 VANN ROAD SUITE 108 | BIRMINGHAM | AL | 35235 | 12/23/2004 |
| 8247 | B | D & D FINANCIAL GROUP INC | ONE PERIMETER PARK SOUTH SUITE 100 NORTH | BIRMINGHAM | AL | 35243 | 12/22/2004 |
| 8080 | B | D & M MORTGAGE CORP | 3000 MEADOW LAKE DRIVE SUITE 104 | BIRMINGHAM | AL | 35242 | 12/22/2004 |
| 8369 | B | DANIEL CAPITAL LENDING LLC | 46 MANNING PLACE | BIRMINGHAM | AL | 35242 | 12/22/2004 |
| 8036 | B | DIVERSIFIED MORTGAGE | 500 OFFICE PARK DRIVE SUITE 220 | BIRMINGHAM | AL | 35223 | 12/22/2004 |
| 8565 | B | DOLAN MORTGAGE LLC | 2330 DECATUR HIGHWAY | GARDENDALE | AL | 35071 | 12/22/2004 |
| 8348 | B | DOLLAR MORTGAGE AND FINANCIAL INC | 617 Lorna Square | Hoover | AL | 35216 | 1/5/2005 |
| 20146 | B | Dream Avenue Mortgage Corp | 312 North Gay Street | Auburn | AL | 36830 | 02/16/2006 |
| 8595 | B | DREAMBUILDERS HOME MTG | 9105 Parkway East | Birmingham | AL | 35206 | 03/10/2005 |
| 20092 | B | Dreamstar Mortgage LLC | 3310 Winchester Road Suite A | Huntsville | AL | 35810 | 01/25/2006 |
| 8469 | B | DRI FINANCE INC | 89 DURAND ROAD | LAGRANGE | GA | 30241 | 12/22/2004 |
| 8470 | B | DRI FINANCE INC | 4401 20TH AVENUE | VALLEY | AL | 36854 | 12/22/2004 |
| 20164 | B | Duncan Bradas Investments LLC | 175 Suite B Chestnut Drive | Madison | AL | 35758 | 03/09/2006 |
| 8301 | B | EAGLE MORTGAGE LLC | 3092 ALLISON BONNETT MEMORIAL DRIVE | HUEYTOWN | AL | 35023 | 2/10/2005 |
| | | EMBASSY COMPANY | 2207 3RD AVENUE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8425 | B | MORTGAGE | NORTH | BIRMINGHAM | AL | 35203 | 12/22/2004 |
| 8149 | B | EMERALD COAST MORTGAGE AND INV | 314 EAST LAUREL AVENUE SUITE 4 | FOLEY | AL | 36535 | 12/22/2004 |
| 8690 | B | EMMANUEL MORTGAGE LLC | 820 BRADLEY ST SW, SUITE D | DECATUR | AL | 35601 | 08/12/2005 |
| 8650 | B | Equity Leadership Mortgage Group Inc | 2690 S. McKenzie St., Suite 201 | Foley | AL | 36535 | 3/18/2005 |
| 20234 | B | Equity Mortgage | 2090 Columbiana Rd., Suite 1300 | Birmingham | AL | 35216 | 06/07/2006 |
| 8190 | B | EXPERIOR MORTGAGE LLC | 235 MAIN STREET SUITE 203 | TRUSSVILLE | AL | 35173 | 12/30/2004 |
| 8484 | B | EXPRESS FINANCIAL SERVICES INC | 2301 15TH STREET SUITE A | TUSCALOOSA | AL | 35401 | 12/21/2004 |
| 8270 | B | EZ CREDIT MORTGAGE | 5253-B HIGHWAY 90 | MOBILE | AL | 36619 | 12/22/2004 |
| 20209 | B | F&D Advisors LLC | 1725 North McKenzie Street | Foley | AL | 36535 | 05/12/2006 |
| 20209.001 | B | F&D Advisors LLC | 600 Peachtree Street Suite 1910 | Atlanta | GA | 30308 | 05/12/2006 |
| 8617 | B | FAIRWAY MORTGAGE INC | #3 OFFICE PARK CIRCLE SUITE 114 | BIRMINGHAM | AL | 35223 | 12/20/2004 |
| 8528 | B | FAITH MORTGAGE LLC | 186 MAIN STREET | TRUSSVILLE | AL | 35173 | 12/22/2004 |
| 8114 | B | FAMILY FINANCIAL SERVICES LLC | 2261 CONGRESSMAN DICKINSON DRIVE | MONTGOMERY | AL | 36109 | 1/3/2005 |
| 8085.001 | B | Federated Mortgage Inc | 1720 Windward Concourse Suite 310 | Alpharetta | GA | 30005 | 01/01/2006 |
| 8052 | B | FIDELITY MORTGAGE INC | 1544 WEST 2ND STREET SUITE 102 | GULF SHORES | AL | 36547 | 12/21/2004 |
| 8653 | B | FINANCIAL SERVICE GROUP OF ALABAMA | 2540 VALLEYDALE ROAD | BIRMINGHAM | AL | 35244 | 04/08/2005 |
| 8418 | B | FINANCIAL SERVICES OF ALABAMA INC | 15086 COURT STREET | MOULTON | AL | 35650 | 12/21/2004 |
| 8044 | B | FIRST ATLANTIC MORTGAGE | 517 GUNTER AVENUE SUITE 3 | GUNTERSVILLE | AL | 35976 | 12/22/2004 |
| 8082 | B | FIRST CHOICE MORTGAGE LLC | 3290 DAUPHIN STREET SUITE 202 | MOBILE | AL | 36606 | 1/3/2005 |
| 8031 | B | FIRST CUSTOM MORTGAGE INC | 2166 HIGHWAY 31 SOUTH | PELHAM | AL | 35124 | 12/21/2004 |
| 8172 | B | FIRST EQUITY MORTGAGE INC | 315 BROAD STREET | GADSDEN | AL | 35901 | 1/4/2005 |
| 8635 | B | FIRST EQUITY MORTGAGE INC | 7040 GADSDEN HIGHWAY SUITE 104 | TRUSSVILLE | AL | 35173 | 2/11/2005 |
| 8171 | B | FIRST EQUITY MORTGAGE INC | 403 WEST MAIN STREET | ALBERTVILLE | AL | 35950 | 1/4/2005 |
| 20093 | B | First Financial Mortgage of Metairie LLC | 4410 University Drive Suite 119 | Huntsville | AL | 35816 | 01/25/2006 |
| 8013 | B | FIRST GULF MORTGAGE | 4909 GOVERNMENT BLVD | MOBILE | AL | 36693 | 12/30/2004 |
| 8365 | B | FIRST MORTGAGE OF ALABAMA LLC | 34340 HIGHWAY 43 | THOMASVILLE | AL | 36784 | 12/21/2004 |
| 8318 | B | FIRST NATIONS MORTGAGE COMPANY INC | 4684 B COMMERCIAL DRIVE | HUNTSVILLE | AL | 35816 | 12/21/2004 |
| 8317 | B | FIRST NATIONS MORTGAGE COMPANY INC | 225 GREEN STREET SUITE 1100 | FAYETTEVILLE | NC | 28301 | 12/21/2004 |
| 8078 | B | FIRST PRIORITY MORTGAGE INC | 25325 HIGHWAY 98 SUITE E | DAPHNE | AL | 36526 | 1/5/2005 |
| 8050 | B | FIRST SOUTHEAST MORTGAGE | 2700 HIGHWAY 280 EAST #130 | BIRMINGHAM | AL | 35223 | 1/3/2005 |
| 8142 | B | FIRST SOUTHERN MTG CO., INC. | 6352 PICCADILLY SQ. DR. | MOBILE | AL | 36609 | 3/17/2005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8335 | B | FIRST TRUST MORTGAGE CORP OF AMERICA | 2105 LORNA RIDGE LANE | HOOVER | AL | 35216 | 12/21/2004 |
| 8111 | B | FIRST TRUST MORTGAGE CORP OF AMERICA INC | 1420 B GREENSBORO AVENUE | TUSCALOOSA | AL | 35401 | 12/21/2004 |
| 8108 | B | FIRST UNITED MORTGAGE CORPORATION | 1945 HOOVER CT SUITE 116 | HOOVER | AL | 35226 | 12/21/2004 |
| 20068 | B | First USA Mortgage Inc | 408 B Hargrove Road E | Tuscaloosa | AL | 35401 | 01/01/2006 |
| 8147 | B | FIRST USA MORTGAGE INC | 408 B HARGROVE ROAD EAST | TUSCALOOSA | AL | 35401 | 12/21/2004 |
| 8067 | B | FIVE STAR FINANCIAL GROUP INC | 811 HIGHWAY 78 WEST | JASPER | AL | 35501 | 12/22/2004 |
| 8658 | B | FLORIDA STATE MORTGAGE PROFESSIONALS | 11922 COUNTY ROAD 87 S | ELBERTA | AL | 36530 | 04/12/2005 |
| 8085 | B | FMI MORTGAGE INC | 4742 CLOUD LANE SUITE 102 | BIRMINGHAM | AL | 35243 | 12/21/2004 |
| 8051.001 | B | Foundation Mortgage Group | 4735 Norrell Dr., Suite 105 | Trussville | AL | 35173 | 06/07/2006 |
| 8051 | B | FOUNDATION MORTGAGE GROUP | 2200 VALLEYDALE ROAD | BIRMINGHAM | AL | 35244 | 12/22/2004 |
| 8701 | B | FREEDOM MORTGAGE | 1334 GUNTER AVE | GUNTERSVILLE | AL | 35976 | 09/14/2005 |
| 8380 | B | GLISSON CAPITAL LLC | 30969 PENINSULA DRIVE | ORANGE BEACH | AL | 36561 | 1/11/2005 |
| 8551 | B | GLOBAL LENDING CORPORATION | 373 MERIDIAN PARKE LANE #A-2 | GREENWOOD | IN | 46142 | 12/21/2004 |
| 8559 | B | GLOBAL MORTGAGE | 1110 HILLCREST ROAD SUITE 1B | MOBILE | AL | 36695 | 12/22/2004 |
| 20067.001 | B | Global Mortgage Inc | 14440 Myer Lake Circle | Clearwater | FL | 33760 | 01/01/2006 |
| 20067 | B | Global Mortgage Inc. | 105 Liverpool Drive | Madison | AL | 35758 | 01/01/2006 |
| 8197 | B | GLOBALLENDING.COM | 5809 GRELOT ROAD SUITE C | MOBILE | AL | 36609 | 12/21/2004 |
| 8271 | B | GOLDSTAR MORTGAGE INC | 1557 CHESTNUT BYPASS | CENTRE | AL | 35960 | 1/4/2005 |
| 8660 | B | GOLDSTAR MORTGAGE INC | 205 W COLLEGE ST | FLORENCE | AL | 35630 | 04/18/2005 |
| 8273 | B | GOLDSTAR MORTGAGE INC | 3224 RAINBOW DRIVE SUITE B | RAINBOW CITY | AL | 35906 | 1/4/2005 |
| 8272 | B | GOLDSTAR MORTGAGE INC | 314 MONGER STREET | OXFORD | AL | 36203 | 1/4/2005 |
| 8066 | B | GORDON GROUP MORTGAGE INC | 614 EAST STREET | MOULTON | AL | 35650 | 12/22/2004 |
| 8666 | B | GRAND OLDE SOUTH HOME MORTGAGE | 2665 WILSHIRE TERRACE | LAWRENCEVILLE | GA | 30044 | 05/04/2005 |
| 8491 | B | GRAND OLDE SOUTH HOME MORTGAGE | 10096 WALKING HORSE LANE | SPANISH FORT | AL | 35762 | 05/04/2005 |
| 8662 | B | GREAT ATLANTIC MORTGAGE | 494 FOOTHILLS PARKWAY | CHELSEA | AL | 35043 | 4/19/2005 |
| 8388 | B | GREENE FINANCIAL SERVICES INC | 800 DOWNTOWNER BOULEVARD SUITE 104 | MOBILE | AL | 36606 | 12/28/2004 |
| 8704 | B | GREYSTONE MORTGAGE | 2100 SOUTHBRIDGE PKWY SUITE 650 | BIRMINGHAM | AL | 35209 | 09/29/2005 |
| 8006 | B | GULF COAST MORTGAGE COMPANY INC | 2020 US Highway 98 | DAPHNE | AL | 36526 | 12/22/2004 |
| 8009 | B | GULF SHORES MORTGAGE CORP | 1544 WEST 2ND STREET SUITE 114 | GULF SHORES | AL | 36542 | 12/22/2004 |
| 8260 | B | GULFSIDE MORTGAGE INC | 132 COVE AVENUE | GULF SHORES | AL | 36542 | 12/22/2004 |
| | | | 4575 ORANGE | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8584 | B | GULFWIDE MORTGAGE SERVICES | BEACH BOULEVARD SUITE 1 | ORANGE BEACH | AL | 36561 | 12/22/2004 |
| 8291 | B | H & H MORTGAGE | 1560 ST STEPHENS ROAD | MOBILE | AL | 36603 | 1/3/2005 |
| 8356 | B | HEARTLAND MORTGAGE INC | 4742 CLOUD LANE S101 | BIRMINGHAM | AL | 35243 | 1/3/2005 |
| 8209 | B | HERITAGE HOME MORTGAGE CORP | 3317 COUNTY HIGHWAY 20 | ONEONTA | AL | 35121 | 12/22/2004 |
| 8074 | B | HERITAGE MORTGAGE COMPANY | 2286 MONTGOMERY HIGHWAY | DOTHAN | AL | 36303 | 12/21/2004 |
| 8529 | B | HERITAGE MORTGAGE COMPANY | 3995 B COTTAGE HILL ROAD | MOBILE | AL | 36609 | 12/21/2004 |
| 8119 | B | HHP MORTGAGE INC | 5225 COTTAGE HILL ROAD | MOBILE | AL | 36609 | 12/22/2004 |
| 8256 | B | HILTON MORTGAGE CORPORATION II | 475 LEE ROAD #339 | SALEM | AL | 36874 | 12/21/2004 |
| 8479 | B | HIOTT FINANCIAL CORPORATION | 7655 HIGHWAY 78 | DORA | AL | 35062 | 12/22/2004 |
| 8575 | B | HOME & COMMERCIAL FINANCIAL CORP | 114 HAMLET LANE | LAFAYETTE | LA | 70508 | 1/4/2005 |
| 8245 | B | HOME & COMMERCIAL FINANCIAL CORP | 500 SOUTHLAND DRIVE SUITE 230 | HOOVER | AL | 35226 | 1/4/2005 |
| 8199 | B | HOME LENDERS OF THE SHOALS | 120 EAST TOMBIGBEE STREET | FLORENCE | AL | 35630 | 12/22/2004 |
| 8485 | B | HOME LOANS OF ALABAMA INC | 234 AQUARIUS DRIVE SUITE 100 | BIRMINGHAM | AL | 35209 | 12/23/2004 |
| 8259 | B | HOME OWNERS MORTGAGE COMPANY INC | 1323 HAMRIC DRIVE E SUITE B | OXFORD | AL | 36203 | 12/21/2004 |
| 8180 | B | HOME PLACE MORTGAGE LOANS INC. | 171 MAIN STREET | ALEXANDER CITY | AL | 35010 | 12/22/2004 |
| 20185 | B | Home1st Lending LLC | 2244 Centerpoint Parkway | Birmingham | AL | 35215 | 04/28/2006 |
| 8464 | B | HOMEOWNERS FINANCIAL LLC | 309-H CAHABA VALLEY PARKWAY | PELHAM | AL | 35124 | 12/21/2004 |
| 8128 | B | HOOPER MORTGAGE | 302 MARTLING ROAD | ALBERTVILLE | AL | 35950 | 12/22/2004 |
| 8055 | B | HORIZON FUNDING INC | 8224 OLD FEDERAL ROAD | MONTGOMERY | AL | 36117 | 12/21/2004 |
| 8211 | B | HOUCHINS MORTGAGE COMPANY INC | 915 MAIN STREET | GARDENDALE | AL | 35071 | 1/14/2005 |
| 8198 | B | IMPACT MORTGAGE GROUP INC | 5336 STADIUM TRACE PARKWAY SUITE 112 | BIRMINGHAM | AL | 35244 | 12/28/2004 |
| 8476 | B | IN-HOME LENDERS INC | 926 AIRPORT ROAD | HOT SPRINGS | AR | 71913 | 12/21/2004 |
| 8475 | B | IN-HOME LENDERS INC | 4000 EAGLE POINT CORPORATE DR SUITE 100 | BIRMINGHAM | AL | 35242 | 12/21/2004 |
| 8252 | B | INNOVATIVE MORTGAGE SERVICES | 819 A WEST MAIN STREET | CENTRE | AL | 35960 | 12/22/2004 |
| 8589 | B | INTEGRITY 1ST MORTGAGE LLC | 181 WEST VALLEY AVENUE SUITE 108 | BIRMINGHAM | AL | 35209 | 12/29/2004 |
| 20197 | B | Integrity Mortgage LLC | 1519 Rainbow Drive | Gadsden | AL | 35901 | 05/03/2006 |
| 8560 | B | INTELLI MORTGAGE SERVICES INC | 5233 SHORT LEAF LANE | GARDENDALE | AL | 35071 | 12/22/2004 |
| 8561 | B | INTELLI MORTGAGE SERVICES INC | 4126 PLEASANTDALE ROAD B-226 | DORAVILLE | GA | 30340 | 12/22/2004 |
| 8426 | B | JACKSONVILLE MORTGAGE SERVICES INC | 9 PUBLIC SQUARE | JACKSONVILLE | AL | 36265 | 12/22/2004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8325 | B | JB PIERSON MORTGAGE INC | 8321 1ST AVENUE NORTH SUITE B | BIRMINGHAM | AL | 35235 | 1/3/2005 |
| 8000 | B | JF SHIRLEY INC | 1223 SOUTH BRUNDIDGE STREET | TROY | AL | 36081 | 12/21/2004 |
| 20210 | B | JimmySports LLC | 1 O'Connell Street SW | Jacksonville | AL | 36265 | 05/16/2006 |
| 20186.001 | B | JMH Financial Mortgage Corp | 3575 Piedmont Road Building 15, Suite 800 | Atlanta | GA | 30305 | 05/01/2006 |
| 20186 | B | JMH Financial Mortgage Corp | 2000 Interstate Parkway #204 | Montgomery | AL | 36109 | 05/01/2006 |
| 20080 | B | Josh Carnley | 1502 East Park Avenue Suite 1 | Enterprise | AL | 36330 | 01/10/2006 |
| 8580 | B | JUBILEE MORTGAGE SERVICES LLC | 7096 STONE DRIVE SUITE 1 | DAPHNE | AL | 36526 | 12/22/2004 |
| 20090 | B | Judy Anne Hanson | 1018 Rucker Blvd Suite D | Enterprise | AL | 36330 | 01/25/2006 |
| 8182 | B | K & K MORTGAGE | 1203 MAIN AVENUE NE | CULLMAN | AL | 35055 | 12/22/2004 |
| 8633 | B | KEEL MORTGAGE COMPANY LLC | 1820 EAST UNIVERSITY DRIVE SUITE 10 | AUBURN | AL | 36830 | 2/11/2005 |
| 8239 | B | KELLY GROUP MORTGAGE | 1225 NOBLE STREET | ANNISTON | AL | 36201 | 1/21/2005 |
| 8620 | B | KINGDOM MORTGAGE LLC | 1305 10TH AVENUE SUITE D | CALERA | AL | 35040 | 12/23/2004 |
| 8651 | B | LAKE HARTWELL MORTGAGE CO., INC | 3914 BELLA LANE | FOLEY | AL | 36595 | 03/30/2005 |
| 8698 | B | LANDMARK MORTGAGE LLC | 1109 EAST PARK DRIVE SUITE 302 | BIRMINGHAM | AL | 35235 | 09/07/2005 |
| 8024 | B | LANIER MORTGAGE & FINANCIAL SERVICES INC | 30 EAGLE PEAK CIRCLE | DADEVILLE | AL | 36853 | 12/22/2004 |
| 8648 | B | LANMAC MORTGAGE LLC | 155 COLISEUM BLVD | MONTGOMERY | AL | 36109 | 03/08/2005 |
| 8319 | B | LAWHORN & ASSOCIATES MORTGAGE COMPANY | 200 CLINTON AVENUE SUITE 509 | HUNTSVILLE | AL | 35801 | 1/7/2005 |
| 8702 | B | LCB HOME LOANS LLC | 13669 HWY 231/431 NORTH SUITE 9 | HAZEL GREEN | AL | 35750 | 09/15/2005 |
| 20145 | B | LeadPoint Inc | 25 West Oxmoor Road | Birmingham | AL | 35209 | 02/16/2006 |
| 20145.001 | B | LeadPoint Inc | 11661 San Vincent Blvd Suite 800 | Los Angeles | CA | 90049 | 02/16/2006 |
| 8431 | B | LEGACY FUNDING CORPORATION | 13700 WHITE ROAD | SILVERHILL | AL | 36576 | 12/21/2004 |
| 8685 | B | LEGACY LENDING LLC | 804 SOUTH PALAFOX STREET | PENSACOLA | FL | 32502 | 06/30/2005 |
| 8671 | B | LEGACY LENDING LLC | 205 SOUTH 3 NOTCH ST | ANDALUSIA | AL | 36420 | 05/31/2005 |
| 8694.001 | B | LendingTree LLC | 189 Technology Dr. | Irvine | CA | 92618 | 06/07/2006 |
| 8694 | B | LENDINGTREE LLC | 150 SOUTH PERRY ST | MONTGOMERY | AL | 36104 | 08/22/2006 |
| 8349 | B | LIBERTY 2000 ENTERPRISES INC | 16 OFFICE PARK CIRCLE SUITE 9B | BIRMINGHAM | AL | 35223 | 12/22/2004 |
| 8581 | B | LIFESTYLE MORTGAGE LLC | 3600 WATERMELON ROAD SUITE 207 | NORTHPORT | AL | 35473 | 1/12/2005 |
| 8674 | B | LL MORTGAGE CORPORATION | 444 SOUTH HULL ST. SUITE 200 | MONTGOMERY | AL | 36104 | 06/17/2005 |
| 8641 | B | LOANS ARE US | 936 HWY 80 EAST | DEMOPOLIS | AL | 36732 | 03/02/2005 |
| 8641.001 | B | Loans Are Us | 215 Highway 82 East Suite B | Greenville | MS | 38701 | 01/10/2006 |
| 8631 | B | LOANSQUICK.COM INC | 1025 WATERSEDGE CIRCLE | BIRMINGHAM | AL | 35242 | 1/26/2005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8436 | B | LOMBARD FINANCIAL CORP LLC | 4500 Valleydale Road Suite 200 | BIRMINGHAM | AL | 35242 | 12/23/2004 |
| 8676 | B | LOMBARD FINANCIAL CORP LLC | 200 E Main Street Suite 207 | Albertville | AL | 35450 | 06/21/2005 |
| 8557 | B | LOWERMYBILLS INC | 273 AZALEA ROAD 2-300 | MOBILE | AL | 36609 | 12/21/2004 |
| 8279 | B | M & L MORTGAGE COMPANY | 8315 1ST AVENUE NORTH SUITE B | BIRMINGHAM | AL | 35206 | 12/28/2004 |
| 8352 | B | M & M FINANCIAL SERVICES | 1329 FORESTDALE BOULEVARD SUITE 201 | BIRMINGHAM | AL | 35214 | 2/3/2005 |
| 8072 | B | MAGELLAN MORTGAGE SERVICES INC | 1803 A UNIVERSITY DRIVE | HUNTSVILLE | AL | 35801 | 12/28/2004 |
| 8599 | B | MAGNET MORTGAGE CORPORATION | 1200 20TH STREET SOUTH SUITE 200 | BIRMINGHAM | AL | 35205 | 1/18/2005 |
| 8604 | B | MAGNOLIA MORTGAGE COMPANY LLC | 8126 OLD FEDERAL ROAD | MONTGOMERY | AL | 36117 | 12/28/2004 |
| 8248 | B | MAGNOLIA STATE MORTGAGE INC | 111 1ST AVENUE NE SUITE D | VERNON | AL | 35592 | 12/29/2004 |
| 8466 | B | MAIN STREET FUNDING CORPORATION | 3057 LORNA ROAD SUITE 214 | HOOVER | AL | 35216 | 1/3/2005 |
| 8220 | B | MAXIMUM MORTGAGE SERVICES INC | 309 EAST STREET NORTH | TALLADEGA | AL | 35160 | 12/30/2004 |
| 8071 | B | MEDALLION MORTGAGE INC | 2699 SANDLIN ROAD SW SUITE B-2 | DECATUR | AL | 35601 | 12/22/2004 |
| 8537 | B | MERCHANTS NATIONAL MORTGAGE INC | 802 SOUTH HIGHWAY 43 SUITE C | SARALAND | AL | 36571 | 12/29/2004 |
| 8086 | B | METRO SOUTH MORTGAGE | 1816 LAKE PARK LANE | BIRMINGHAM | AL | 35215 | 12/22/2004 |
| 8488 | B | MID AMERICA MORTGAGE OF SOUTH ALABAMA | 8112 BAY VIEW DRIVE | FOLEY | AL | 36535 | 12/22/2004 |
| 8261 | B | MID SOUTH MORTGAGE COMPANY | 4800 HIGHWAY 17 | FLORENCE | AL | 35634 | 1/12/2005 |
| 8661 | B | MID-SOUTH MORTGAGE LLC | 555 SPARKMAN DR SUITE 822 | HUNTSVILLE | AL | 35816 | 04/18/2005 |
| 8615 | B | MIDTOWN MORTGAGE INC | 4365 MIDMOST DRIVE SUITE 5 | MOBILE | AL | 36609 | 12/20/2004 |
| 8471 | B | MITCHELL MORTGAGE CORPORATION | 301 CYPRESS MILL ROAD | FLORENCE | AL | 35630 | 12/28/2004 |
| 8073 | B | MOMAN & ASSOCIATES INC | 624 PLEASANT GROVE ROAD | PLEASANT GROVE | AL | 35127 | 12/21/2004 |
| 20198 | B | Money Max Mortgage Inc | 315 South Sage Ave. #C2 | Mobile | AL | 36606 | 05/03/2006 |
| 8526 | B | MONEY TIME HOME MORTGAGE COMPANY LLC | 509 GAULT AVENUE SOUTH | FORT PAYNE | AL | 35967 | 12/21/2004 |
| 8275 | B | MONTGOMERY MORTGAGE OF ALABAMA LLC | 580 SUN VALLEY ROAD SUITE 300 | CENTERPOINT | AL | 35215 | 1/3/2005 |
| 8324 | B | MORTGAGE 1 LENDING CORP | 310-E SHELTON BEACH ROAD | SARALAND | AL | 36571 | 12/22/2004 |
| 8109 | B | MORTGAGE 2000 LLC | 3100 LORNA ROAD SUITE 217 | HOOVER | AL | 35216 | 12/21/2004 |
| 8007 | B | MORTGAGE BROKER CORP | 2130 6TH AVENUE SE SUITE 306 | DECATUR | AL | 35601 | 12/21/2004 |
| 8276 | B | MORTGAGE BROKERAGE GROUP OF TUSCALOOSA | 1007 BRIDGE AVENUE | NORTHPORT | AL | 35476 | 1/25/2005 |
| 8314 | B | MORTGAGE ETC | 300 TUSCALOOSA AVENUE SW | BIRMINGHAM | AL | 35211 | 12/22/2004 |
| 8552 | B | MORTGAGE EXECUTIVES OF | 24695 CANAL | ORANGE BEACH | AL | 36561 | 12/22/2004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ALABAMA INC | ROAD | | | | |
| 8432 | B | MORTGAGE FACTORY LLC | 460 RIVERHILLS BUSINESS PARK | BIRMINGHAM | AL | 35242 | 12/22/2004 |
| 8567 | B | MORTGAGE FUNDING LLC | 459 SOUTH MCDONOUGH STREET SUITE 10 | MONTGOMERY | AL | 36104 | 12/22/2004 |
| 8527 | B | MORTGAGE HORIZONS | 2504 C EAST AVALON AVENUE | MUSCLE SHOALS | AL | 35661 | 12/30/2004 |
| 8103 | B | MORTGAGE HORIZONS | 849 FLORENCE BOULEVARD | FLORENCE | AL | 35630 | 12/30/2004 |
| 8014 | B | MORTGAGE HOUSE OF ALABAMA | 1805-F Broad Avenue | Lanett | AL | 36863 | 12/21/2004 |
| 8649 | B | MORTGAGE LADY, INC | 1903 27TH STREET | NORTHPORT | AL | 35473 | 03/08/2005 |
| 8089 | B | MORTGAGE LENDING CORP | 28740 HIGHWAY 98 SUITE 8 | DAPHNE | AL | 36526 | 12/22/2004 |
| 20066 | B | Mortgage Lending Group Inc | 2132 6th Avenue SE Suite 101 | Decatur | AL | 35601 | 01/01/2006 |
| 8520 | B | MORTGAGE MASTERS LLC | 3544 US HIGHWAY 280/431 NORTH | PHENIX CITY | AL | 36867 | 12/28/2004 |
| 8205 | B | MORTGAGE MAX INC | TWO CHASE CORPORATE DRIVE SUITE 135 | BIRMINGHAM | AL | 35244 | 1/4/2005 |
| 8313 | B | MORTGAGE NETWORK INC | 28311 NORTH MAIN STREET SUITE 130 | DAPHNE | AL | 36526 | 12/28/2004 |
| 8084 | B | MORTGAGE NOW INC | 100 CORPORATE PARKWAY SOUTH SUITE 450 | BIRMINGHAM | AL | 35242 | 12/22/2004 |
| 8238 | B | MORTGAGE PARTNERS INC | 173 OXMOOR ROAD | BIRMINGHAM | AL | 35209 | 1/14/2005 |
| 8576 | B | MORTGAGE PARTNERS LLC | 701 BLOUNT AVENUE | GUNTERSVILLE | AL | 35976 | 12/21/2004 |
| 20044 | B | Mortgage Plus | 3757 Highway 59 Suite BA-1 | Gulf Shores | AL | 36542 | 11/18/2005 |
| 8705 | B | MORTGAGE PROFESSSIONALS LLC | 611 E GLENN AVENUE | AUBURN | AL | 36830 | 09/29/2005 |
| 8019 | B | MORTGAGE RESOURCES INC | 1313 ALFORD AVENUE | BIRMINGHAM | AL | 35226 | 12/28/2004 |
| 8664 | B | MORTGAGE SHOP | 111 HIDDEN GLEN WAY | DOTHAN | AL | 36303 | 04/22/2005 |
| 8619 | B | MORTGAGE SOLUTIONS INC | 820 AZALEA ROAD | MOBILE | AL | 36693 | 12/20/2004 |
| 8687 | B | Mortgage Solutions of St. Louis, LLC | 3757 Gulf Shores Parkway Suite E | Gulf Shores | AL | 36542 | 07/18/2005 |
| 8099 | B | MORTGAGE SPECIALISTS OF ALABAMA INC | 2112 ROCKY RIDGE ROAD SUITE 200 | HOOVER | AL | 35216 | 1/3/2005 |
| 8667 | B | MORTGAGE TOWN INC | 122 N CHALKVILLE ROAD | TRUSSVILLE | AL | 35173 | 05/06/2005 |
| 8042 | B | MORTGAGE XCHANGE INC | 6612 OLD BRADFORD ROAD | PINSON | AL | 35126 | 12/22/2004 |
| 8020 | B | MORTGAGES & MORE INC. | 101 BEECH STREET | TRUSSVILLE | AL | 35173 | 12/21/2004 |
| 8590 | B | MORTGAGES 24/7 INC | 2603 Decatur Hwy. Suite 201 | GARDENDALE | AL | 35071 | 12/22/2004 |
| 8614 | B | MORTGAGES DIRECT | 2310 CRAWFORD #105 | PHENIX CITY | AL | 36867 | 12/16/2004 |
| 8472 | B | MORTGAGES DIRECT | 2000 BERING DRIVE | HOUSTON | TX | 77057 | 12/21/2004 |
| 20051 | B | MSA, Inc | 3325 Rocky Ridge Plaza Suite 215 | Birmingham | AL | 35243 | 01/01/2006 |
| 20184 | B | MTS Financial LLC | 6772 Old Springville Road | Pinson | AL | 35126 | 04/28/2006 |
| 8594 | B | MURPHY MORTGAGE CO INC | 1837 MONTGOMERY HIGHWAY SUITE 105 | HOOVER | AL | 35244 | 12/21/2004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8433 | B | N VEST 4 U 2 | 100 WASHINGTON STREET | SELMA | AL | 36701 | 12/23/2004 |
| 8478 | B | NATIONAL LENDING CORPORATION | 2231 VICTORY LANE SUITE 100 | BIRMINGHAM | AL | 35216 | 12/21/2004 |
| 8626 | B | NATIONWIDE HOME MORTGAGE INC | 1232 AUTUMN RIDGE ROAD | MONTGOMERY | AL | 36117 | 1/4/2005 |
| 8626.001 | B | Nationwide Home Mortgage Inc | 2193 Northlake Parkway, Bldg 12, Suite 107 | Tucker | GA | 30084 | 04/28/2006 |
| 8688 | B | NEHEMIAH MORTGAGE PARTNERS LP | 1110 HILLCREST ROAD SUITE 2A | MOBILE | AL | 36695 | 08/11/2005 |
| 8487 | B | NEIGHBORHOOD ASSISTANCE CORP OF AMERICA | 631 BEACON PARKWAY WEST SUITE 214 | BIRMINGHAM | AL | 35209 | 12/28/2004 |
| 8501 | B | NEUSTAR FINANCIAL SERVICES INC | 3312 FLORENCE BOULEVARD | FLORENCE | AL | 35634 | 1/6/2005 |
| 8579 | B | NEUSTAR FINANCIAL SERVICES INC | 154 CHADWICK DRIVE | HELENA | AL | 35080 | 1/6/2005 |
| 8501.001 | B | Neustar Financial Services Inc | 2027 South Stewart, Suite A | Springfield | MO | 65804 | 04/28/2006 |
| 8185 | B | NEWCORP FINANCIAL INC | 2231 VICTORY LANE SUITE 600 | HOOVER | AL | 35216 | 12/23/2004 |
| 20204 | B | Newlife Mortgage | 2820 Columbiana Road Suite 210 | Birmingham | AL | 35216 | 05/08/2006 |
| 20229 | B | Nextag, Inc | 2100 Southbridge Parkway, Suite 650 | Birmingham | AL | 35209 | 05/26/2006 |
| 20223 | B | North Alabama Mortgage Inc | 412 S. Court Street Suite 201 | Florence | AL | 35630 | 05/23/2006 |
| 8438 | B | NOWLIN & ASSOCIATES MORTGAGE CORP INC | 2000 SOUTHBRIDGE PARKWAY SUITE 430 | BIRMINGHAM | AL | 35209 | 12/22/2004 |
| 20103 | B | O. Phillips Mortgage Group LLC | 1209 Mansfield Avenue | Gardendale | AL | 35071 | 01/30/2006 |
| 8502 | B | OASIS MORTGAGE LLC | 187 A NORTH SHORE PLACE | GULF SHORES | AL | 36542 | 12/22/2004 |
| 8500 | B | OLD AMERICAN MORTGAGE SERVICES INC | 1234-B COMMERCE DRIVE | AUBURN | AL | 36830 | 12/22/2004 |
| 8208 | B | ONE SOURCE MORTGAGE | 19940 COUNTY ROAD 27 SUITE C-1 | FAIRHOPE | AL | 36532 | 1/3/2005 |
| 8434 | B | OPTIMA MORTGAGE INC | 2349 DANVILLE ROAD SW SUITE 210 | DECATUR | AL | 35603 | 12/28/2004 |
| 8035 | B | OZ MORTGAGE OF ALABAMA LLC | 5950 CARMICHAEL PLACE SUITE 104 | MONTGOMERY | AL | 36117 | 12/21/2004 |
| 20250 | B | P Fagan Mortgage Inc | 222 E Moulton St. SE | Decatur | AL | 35601 | 06/27/2006 |
| 8117 | B | PATRIOT MORTGAGE GROUP LLC | 8436 CROSSLAND LOOP | MONTGOMERY | AL | 36117 | 12/22/2004 |
| 20224 | B | Performance Mortgage Group Inc | 4016 Windswept Dr | Madison | AL | 35757 | 05/23/2006 |
| 8345 | B | PERIMETER SOUTH FINANCIAL GROUP INC | 1445 SOUTH COLLEGE SUITE 500 | AUBURN | AL | 36830 | 12/22/2004 |
| 20193 | B | PGA Mortgage Co LLC | 1609 West Main Street, Suite 203 | Dothan | AL | 36301 | 05/01/2006 |
| 8125 | B | PINNACLE MORTGAGE INC | 32620 HIGHWAY 43 NORTH | THOMASVILLE | AL | 36784 | 12/22/2004 |
| 8144 | B | PIONEER FINANCIAL SERVICES | 117 ALEXANDER DRIVE | BREWTON | AL | 36426 | 12/22/2004 |
| 8215 | B | PLANNED FINANCING SERVICE | 110 12TH STREET NORTH | BIRMINGHAM | AL | 35203 | 12/22/2004 |
| 8177 | B | PMG MORTGAGE CORP | 2021 TYSON DRIVE | BIRMINGHAM | AL | 35216 | 1/11/2005 |
| 20176 | B | Pool Financial Group | 7816 Parkway Drive | Leeds | AL | 35094 | 03/29/2006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8645 | B | POOL MORTGAGE COMPANY INC | 35 ALI WAY | OXFORD | AL | 36203 | 03/08/2005 |
| 8076 | B | PREFERRED MORTGAGE INC | 2331 RAINBOW DRIVE | GADSDEN | AL | 35901 | 12/21/2004 |
| 8372 | B | PREMIER LIVING MORTGAGE INC | 2736 TYLER ROAD | VESTAVIA HILLS | AL | 35226 | 12/21/2004 |
| 8011 | B | PREMIERE MORTGAGE CORPORATION | 2923 B CRESCENT AVENUE | BIRMINGHAM | AL | 35209 | 12/22/2004 |
| 8046 | B | PRIME MAX MORTGAGE COMPANY LLC | 9627 US HIGHWAY 431 | ALBERTVILLE | AL | 35950 | 12/22/2004 |
| 8045 | B | PRIME MAX MORTGAGE COMPANY LLC | 2800 WEST MEIGHAN BOULEVARD | GADSDEN | AL | 35904 | 12/22/2004 |
| 8707 | B | PRIME SOURCE LENDING GROUP LLC | 851 E I65 SERVICE ROAD SOUTH SUITE 1020 | MOBILE | AL | 36606 | 10/11/2005 |
| 8512 | B | PRIME SOURCE MORTGAGE LLC | 24402 Lauder Place | ORANGE BEACH | AL | 36561 | 12/22/2004 |
| 8628 | B | PRIORITY MORTGAGE LLC | 2928 6TH AVENUE SOUTH | BIRMINGHAM | AL | 35233 | 1/13/2005 |
| 8627 | B | PROFESSIONAL MORTGAGE CONSULTANTS | 5968 JOHNS ROAD | BESSEMER | AL | 35023 | 1/7/2005 |
| 8224 | B | PROGRESSIVE MORTGAGE | 3322 MEMORIAL PARKWAY SOUTH | HUNTSVILLE | AL | 35801 | 1/4/2005 |
| 8597 | B | PROVIDENCE MORTGAGE GROUP LLC | 4820 University Drive Suite 5 | Huntsville | AL | 35816 | 1/4/2005 |
| 8106 | B | PROVIDENCE MORTGAGE PC | 429 QUINTARD AVENUE | ANNISTON | AL | 36201 | 12/28/2004 |
| 8381 | B | PRUDENCE MORTGAGE FUNDING LLC | 3009-H MCGHEE ROAD | MONTGOMERY | AL | 36111 | 12/28/2004 |
| 20246 | B | Quadrant Financial Corporation | 103 Windhaven Road | Birmingham | AL | 35209 | 6/26/2006 |
| 8618 | B | QUALITY MORTGAGE SERVICES | 20 MAIN STREET | MADISON | AL | 35758 | 12/20/2004 |
| 20163 | B | Qwest Mortgage Corp | 209 20th Street North #185 | Birmingham | AL | 35203 | 03/09/2006 |
| 20163.001 | B | Qwest Mortgage Corp | 3631 131st Avenue North Suite 002 | Clearwater | FL | 33762 | 03/09/2006 |
| 8214 | B | RAST MORTGAGE LLC | 300 UNION HILL DRIVE SUITE 301 | BIRMINGHAM | AL | 35209 | 12/22/2004 |
| 8600 | B | REAL ESTATE LENDING GROUP INC | 1104 GLENEAGLES DRIVE SUITE A | HUNTSVILLE | AL | 35801 | 1/25/2005 |
| 8572 | B | REALTY MORTGAGE LLC | 1304 COVE LAKE CIRCLE | BIRMINGHAM | AL | 35242 | 12/21/2004 |
| 8670 | B | REDWOOD MORTGAGE COMPANY | 3330 L & N Drive suite B | HUNTSVILLE | AL | 35801 | 5/27/2005 |
| 8364 | B | REGAL MORTGAGE INCORPORATED | 4851 AVENUE A | ORANGE BEACH | AL | 36561 | 12/22/2004 |
| 20219 | B | Reliable Credit LLC | 800 Hillcrest Road Bldg 7, Suite H | Mobile | AL | 36695 | 05/19/2006 |
| 8642 | B | RELIANCE MORTGAGE CO LLC | 1100 CORPORATE DR. SUITE 100 | BIRMINGHAM | AL | 35242 | 03/07/2005 |
| 8642.001 | B | Reliance Mortgage Company LLC | 124 Calhoun Street | Alexander City | AL | 35010 | 01/01/2006 |
| 8642.002 | B | Reliance Mortgage Company LLC | 2130 6th Avenue SE Suite 309 | Decatur | AL | 35601 | 01/01/2006 |
| 8204 | B | RESCO MORTGAGE | 1871 SLAUGHTER ROAD SUITE J | MADISON | AL | 35758 | 1/3/2005 |
| 8515 | B | RESOURCE MORTGAGE INC | 273 AZALEA RD ONE OFFICE PARK SUITE 115 | MOBILE | AL | 36609 | 12/22/2004 |
| 8585.001 | B | Ridge Mortgage Services | 10230 SW Hall Blvd | Tigard | OR | 97223 | 11/08/2005 |
| 8585 | B | RIDGE MORTGAGE SERVICES | 3077 LEEMAN FERRY ROAD #B-13 | HUNTSVILLE | AL | 35801 | 12/22/2004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20165 | B | Right Choice Mortgage | 3312 Florence Blvd | Florence | AL | 35634 | 03/09/2006 |
| 8382 | B | RIVERTOWN MORTGAGE SOLUTION LLC | 705 13TH STREET | PHENIX CITY | AL | 36867 | 12/22/2004 |
| 8643 | B | RN REALTY & ASSOCIATES | 1634 S. POINT DR. | HOOVER | AL | 35244 | 03/07/2005 |
| 8533 | B | RODGERS MORTGAGE COMPANY INC | 849 LEE ROAD 238 | PHENIX CITY | AL | 36870 | 12/30/2004 |
| 8028 | B | ROMAN FUNDING INC | 2534 ROCKY RIDGE ROAD | BIRMINGHAM | AL | 35243 | 1/7/2005 |
| 8703.001 | B | RSA Mortgage Solutions Inc | 6400 Main Street | Amherst | NY | 14221 | 01/01/2006 |
| 8703 | B | RSA MORTGAGE SOLUTIONS INC | 6 OFFICE PARK CIRCLE SUITE 100 | BIRMINGHAM | AL | 35223 | 09/21/2005 |
| 8636 | B | RUSERT MORTGAGE | 3755 Colchester Road | BIRMINGHAM | AL | 35223 | 2/15/2005 |
| 8323 | B | S & J MORTGAGE COMPANY | 4106 7TH AVENUE | BIRMINGHAM | AL | 35224 | 06/10/2005 |
| 8164 | B | SCOTT MORTGAGE CORPORATION | 200 VESTAVIA PARKWAY SUITE 2600 | BIRMINGHAM | AL | 35216 | 12/21/2004 |
| 8090 | B | SEASIDE MORTGAGE | 3145 GULF SHORES PARKWAY | GULF SHORES | AL | 36542 | 12/22/2004 |
| 8542 | B | SERVICE MORTGAGE CORPORATION | 11900 STATE HWY 160 | HAYDEN | AL | 35079 | 03/03/2005 |
| 8170 | B | SET MORTGAGE & INVESTMENTS LLC | 920 IRVING ROAD | BIRMINGHAM | AL | 35209 | 12/23/2004 |
| 8018 | B | SHELTON FINANCIAL GROUP INC | 5370 HIGHWAY 72 | KILLEN | AL | 35645 | 12/21/2004 |
| 8155 | B | SHOALS MORTGAGE INC | 421 B EAST TENNESSEE STREET | FLORENCE | AL | 35630 | 12/21/2004 |
| 8455 | B | SIGNATURE MORTGAGE LLC | 3313 MEMORIAL PARKWAY SE SUITE 119 | HUNTSVILLE | AL | 35801 | 12/22/2004 |
| 8516 | B | SOUTH BAY HOME MORTGAGE | 6190 HIGHWAY 90 WEST | THEODORE | AL | 36582 | 12/28/2004 |
| 8441 | B | SOUTH CENTRAL MORTGAGE INC | 1831 EAST THREE NOTCH | ANDALUSIA | AL | 36420 | 12/21/2004 |
| 20160 | B | SouthChase Mortgage LLC | 1017 13th Street Suite B | Phenix City | AL | 36867 | 03/03/2006 |
| 8003 | B | SOUTHCHASE MORTGAGE SERVICES | 9461 SWEET GUM CT | DAPHNE | AL | 36527 | 12/22/2004 |
| 8257 | B | SOUTHEASTERN HOME MORTGAGE CO INC | 2604 7TH STREET | TUSCALOOSA | AL | 35401 | 12/23/2004 |
| 8445 | B | SOUTHEASTERN LENDING | 905 JACKSON DRIVE | ATHENS | AL | 35611 | 1/4/2005 |
| 8030.001 | B | Southern Eagle Mortgage Inc | 28311 North Main Street Suite B-102 | Daphne | AL | 36526 | 01/01/2006 |
| 8030 | B | SOUTHERN EAGLE MORTGAGE INC | 6 OFFICE PARK CIRCLE SUITE 306-A | BIRMINGHAM | AL | 35223 | 12/22/2004 |
| 8277 | B | SOUTHERN HOME MORTGAGE - PROCESSORS | 1560 MONTGOMERY HIGHWAY SUITE 207 | HOOVER | AL | 35216 | 1/4/2005 |
| 8265 | B | SOUTHERN HOME MORTGAGE CORPORATION | 888 US HIGHWAY 431 | BOAZ | AL | 35957 | 1/3/2005 |
| 8624 | B | SOUTHERN MORTGAGE GROUP INC | 2904 Westcorp Blvd Building C | Huntsville | AL | 35805 | 12/29/2004 |
| 8498 | B | SOUTHERN MORTGAGE PROFESSIONALS | 1874 SLAUGHTER ROAD SUITE B | MADISON | AL | 35758 | 12/21/2004 |
| 8068 | B | SOUTHERN SHORES MORTGAGE INC | 156 EAST 15TH AVENUE SOUTH #4 | GULF SHORES | AL | 36542 | 12/22/2004 |
| | | | 323 EAST | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8697 | B | SOUTHERN STATES FUNDING INC | BARBOUR STREET | EUFAULA | AL | 36027 | 08/30/2005 |
| 8448 | B | SOUTHLAND MORTGAGE LLC | 415 US HIGHWAY 431 | BOAZ | AL | 35957 | 2/7/2005 |
| 8450 | B | SOUTHLAND MORTGAGE LLC | 168 C COUNTY ROAD 1435 | CULLMAN | AL | 35058 | 2/7/2005 |
| 8206 | B | SOUTHLAND MORTGAGE LLC | 2068 VALLEYDALE ROAD | HOOVER | AL | 35244 | 12/22/2004 |
| 8449 | B | SOUTHLAND MORTGAGE LLC | 304 S MARKET STREET SUITE 220 | SCOTTSBORO | AL | 35768 | 2/7/2005 |
| 8176 | B | SPINKS FINANCIAL SERVICES INC | 1205 ASHVILLE ROAD #200 | MONTEVALLO | AL | 35115 | 1/4/2005 |
| 8244 | B | STEWART MORTGAGE CORPORATION | 4898 VALLEYDALE ROAD SUITE B-2 | BIRMINGHAM | AL | 35242 | 12/21/2004 |
| 8307 | B | STOCKTON CAPITAL FUNDING & LEASING INC | 209 LINCOLN STREET | HUNTSVILLE | AL | 35801 | 1/4/2005 |
| 8081 | B | STRICKLAND MORTGAGE SOLUTIONS LLC | 959 EAST MAIN STREET PMB 227 | PRATTVILLE | AL | 36066 | 1/6/2005 |
| 8482 | B | STRUCTURE MORTGAGE INC | 300 CAHABA PARK CIRCLE SUITE 201 | BIRMINGHAM | AL | 35242 | 12/22/2004 |
| 8237 | B | SUMMIT RESOURCES INC | ASIBI BUILDING 1612 2ND AVENUE NORTH | BIRMINGHAM | AL | 35203 | 1/7/2005 |
| 8699 | B | SUN CAPITAL INC | ONE CHASE CORPORATE DRIVE SUITE 400 | BIRMINGHAM | AL | 35244 | 09/08/2005 |
| 8376 | B | SUNCHASE MORTGAGE CORPORATION | 1901 Stadium Drive, Suite A | Phenix City | AL | 36767 | 12/30/2004 |
| 20034 | B | Sunstar Mortgage Corporation Inc. | 441 Highway 31 | Warrior | AL | 35180 | 11/02/2005 |
| 20088 | B | Superior Home Equity LLC | 2700 Highway 280 West Suite 208 | Birmingham | AL | 35223 | 01/25/2006 |
| 8056 | B | SUPERIOR HOME MORTGAGE INC | 2126 6TH AVENUE SE SUITE 205 | DECATUR | AL | 35601 | 12/21/2004 |
| 8477 | B | SUPERIOR MORTGAGE | 4405 ATLANTA HIGHWAY | MONTGOMERY | AL | 36109 | 12/30/2004 |
| 8481 | B | SUPERIOR MORTGAGE INC | 1232 BLUE RIDGE BOULEVARD | BIRMINGHAM | AL | 35226 | 1/20/2005 |
| 8166 | B | TAYARI MORTGAGE INC | 116 MABRY STREET | SELMA | AL | 36701 | 1/11/2005 |
| 20058 | B | Team Mortgage LLC | 9430 Parkway East Suite 7 | Birmingham | AL | 35215 | 01/01/2006 |
| 8306.001 | B | Tennessee Valley Mortgage of Florence LLC | 102 4th Avenue NE | Cullman | AL | 35055 | 05/03/2006 |
| 8306 | B | Tennessee Valley Mortgage of Florence LLC | 320 EAST TENNESSEE STREET | FLORENCE | AL | 35630 | 12/23/2004 |
| 8556 | B | TENNESSEE VALLEY MORTGAGE OF MOBILE LLC | 273 AZALEA ROAD 2-300 | MOBILE | AL | 36609 | 12/23/2004 |
| 8696 | B | THE ADVISOR MORTGAGE GROUP OF ALABAMA LLC | # 6 OFFICE PARK CIRCLE SUITE 302 | BIRMINGHAM | AL | 35223 | 08/29/2005 |
| 8110 | B | THE BROKERAGE HOUSE | 2526 VALLEYDALE ROAD SUITE 200 | BIRMINGHAM | AL | 35244 | 1/7/2005 |
| 8505 | B | THE COVENANT GROUP | 2000 PROVIDENCE PARK SUITE 200 | BIRMINGHAM | AL | 35242 | 1/6/2005 |
| 8437 | B | THE FIRST COVENANT MORTGAGE CORP | 2129 BESSEMER ROAD | BIRMINGHAM | AL | 35208 | 12/22/2004 |
| 8683 | B | THE HUTSON COMPANY INC. | 1500 DECATUR HWY | GARDENDALE | AL | 35071 | 06/29/2005 |
| 8681 | B | THE HUTSON COMPANY INC. | 245 PAINTER AVENUE | OZARK | AL | 36360 | 06/29/2005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8682 | B | THE HUTSON COMPANY INC. | 1 INDEPENDENCE PLAZA SUITE 816 | BIRMINGHAM | AL | 35209 | 06/29/2005 |
| 20079 | B | The Kendall Phillips Group LLC | 173 Oxmoor Road | Homewood | AL | 35209 | 01/10/2006 |
| 8598 | B | THE LENDER CONNECTION LLC | 5330 STADIUM TRACE PARKWAY SUITE 225B | BIRMINGHAM | AL | 35244 | 1/28/2005 |
| 8706 | B | THE MORTGAGE BROKERS | 2175 DENTON ROAD SUITE 2 | DOTHAN | AL | 36303 | 10/06/2005 |
| 8278 | B | THE MORTGAGE CENTER INC | 104 4TH STREET | ONEONTA | AL | 35121 | 12/29/2004 |
| 8092 | B | THE MORTGAGE CENTER INC | 837 US HIGHWAY 43 | WINFIELD | AL | 35594 | 12/29/2004 |
| 8091 | B | THE MORTGAGE CENTER INC | 412 FIRST AVENUE SE SUITE 200 | CULLMAN | AL | 35055 | 12/29/2004 |
| 8093 | B | THE MORTGAGE CENTER INC | 1700 4th Avenue | Jasper | AL | 35501 | 12/29/2004 |
| 8404 | B | THE MORTGAGE FINDER LLC | 119 WILDER DRIVE | HARVEST | AL | 35749 | 2/11/2005 |
| 8499 | B | THE MORTGAGE GROUP | 126 COVE AVENUE SUITE 1 | GULF SHORES | AL | 36542 | 12/30/2004 |
| 8094 | B | THE MORTGAGE OFFICE LLC | 2820 COLUMBIANA ROAD SUITE 210 | BIRMINGHAM | AL | 35216 | 12/28/2004 |
| 8135 | B | THE MORTGAGE PLACE INC | 1404 8TH STREET NE | LEEDS | AL | 35094 | 12/22/2004 |
| 8157 | B | THE MORTGAGE SOURCE INC | 25299 CANAL ROAD SUITE B-4 | ORANGE BEACH | AL | 36561 | 12/22/2004 |
| 8558 | B | THE MORTGAGE SOURCE INC | 811 B FAIRHOPE AVENUE | FAIRHOPE | AL | 36532 | 12/22/2004 |
| 8048 | B | THE MORTGAGE STORE INC | 5719 Woodland Trail | TRUSSVILLE | AL | 35173 | 12/21/2004 |
| 20187 | B | The Oaks Mortgage Company Inc | 2716 Pinecrest Lane | Moody | AL | 35004 | 05/01/2006 |
| 8468 | B | THE PRINCE FINANCIAL GROUP | 400 NORTH COFFEE AVENUE | RUSSELLVILLE | AL | 35653 | 12/22/2004 |
| 8344 | B | THE SUNRISE GROUP INC | 616 GADSDEN HIGHWAY SUITE D-7 | BIRMINGHAM | AL | 35235 | 1/5/2005 |
| 8521 | B | THI FINANCIAL GROUP | 1251 SOUTH BOULEVARD | BREWTON | AL | 36427 | 1/7/2005 |
| 20173 | B | Titan Home Mortgage LLC | 901 Morning Sun Drive | Birmingham | AL | 35242 | 03/27/2006 |
| 8341 | B | TITANIUM MORTGAGE LLC | 2002 D POOLE DRIVE | HUNTSVILLE | AL | 35810 | 12/22/2004 |
| 20121.004 | D | Title Cash | 32363 Hwy 280 | Childersburg | AL | 35044 | 02/16/06 |
| 8700 | B | TJC MORTGAGE INC. | 2010 OLD SPRINGVILLE ROAD SUITE 112 | BIRMINGHAM | AL | 35215 | 09/14/2005 |
| 8293 | B | TJH MORTGAGE BROKERS LLC | 60 ST FRANCIS STREET | MOBILE | AL | 36602 | 12/28/2004 |
| 8605 | B | TOTAL MORTGAGE PROCESSING INC | 400 14TH STREET SUITE A | DECATUR | AL | 35601 | 2/10/2005 |
| 20078 | B | Towne and Country Mortgage & Financial Services LLC | 305 E Thach Ave | Auburn | AL | 36830 | 01/06/2006 |
| 8451 | B | TRINITY 3 MORTGAGE LLC | 3928 MONTCLAIR ROAD | BIRMINGHAM | AL | 35213 | 12/22/2004 |
| 8396 | B | TRINITY MORTGAGE COMPANY INC | 429 SKYLAND BOULEVARD SUITE B-8 | TUSCALOOSA | AL | 35405 | 1/4/2005 |
| 8453 | B | TRI-STATE FUNDING LLC | 2211 VICTORY DRIVE | HOOVER | AL | 35216 | 12/30/2004 |
| 8136 | B | UNION ONE MORTGAGE | 1451 WEST MAIN STREET | DOTHAN | AL | 36301 | 12/22/2004 |
| 8262 | B | UNIQUE MORTGAGE INC | 2408 CARSON ROAD SUITE E | BIRMINGHAM | AL | 35215 | 2/2/2005 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8288 | B | UNLIMITED POTENTIAL MORTGAGE LLC | 528 NORTH 18TH STREET | BESSEMER | AL | 35020 | 2/1/2005 |
| 20035.001 | B | Venture Capital Mortgage Inc. | 5537 Sheldon Road Suite U | Tampa | FL | 33615 | 11/03/2005 |
| 20035 | B | Venture Capital Mortgage Inc. | 6352 Piccadilly Square Drive | Mobile | AL | 36609 | 11/03/2005 |
| 20252 | B | Verdeo Inc | 2999 Douglas Blvd #160 | Roseville | CA | 95661 | 07/05/2006 |
| 20252.001 | B | Verdeo Inc | 20580 County Road 62 North | Robertsdale | AL | 36567 | 07/05/2006 |
| 8656 | B | VERMILLION MORTGAGE LLC | 7675 COTTAGE HILL RD #2B | MOBILE | AL | 36695 | 04/12/2005 |
| 8657 | B | VERMILLION MORTGAGE LLC | 3298 SUMMIT BLVD #29 | PENSACOLA | FL | 32503 | 04/12/2005 |
| 8264 | B | Victory Mortgage Company | 219 21st Street | Anniston | AL | 36207 | 2/23/2005 |
| 8311 | B | VICTORY MORTGAGE INC | 1709 D HILLYER ROBINSON PARKWAY SOUTH | OXFORD | AL | 36203 | 12/22/2004 |
| 8298 | B | WALKER & WHITE MORTGAGE SERVICES INC | 8501 HIGHWAY 431 | ALBERTVILLE | AL | 35950 | 12/22/2004 |
| 20172 | B | Walton Mortgage Inc | 70 Chelsea Corners | Chelsea | AL | 35043 | 03/27/2006 |
| 20040 | B | Westfork Mortgage & Financial Services Inc | 1621 Montague Street | Leeds | AL | 35094 | 11/09/2005 |
| 8022 | B | WILSON FINANCIAL GROUP INC | 1491 MONTGOMERY HIGHWAY | BIRMINGHAM | AL | 35216 | 12/22/2004 |
| 8695 | B | WIREGRASS MORTGAGE | 456 SOUTH OATES STREET | DOTHAN | AL | 36301 | 08/25/2005 |
| 20047 | B | WM Mortgage LLC | 1542 Bent River Circle | Birmingham | AL | 35216 | 01/01/2006 |
| 8413 | B | WORLD FUNDING CORP LLC | 1902 CENTRAL PARKWAY SW SUITE E | DECATUR | AL | 35601 | 2/1/2005 |
| 8655 | B | WORLDWIDE MORTGAGE | 23060 PERDIDO BEACH BLVD | ORANGE BEACH | AL | 36561 | 04/08/2005 |
| 8139 | B | ZERO DOWN MORTGAGE LLC | 4316 CENTERPOINT ROAD | PINSON | AL | 35126 | 12/22/2004 |
| 8183 | B | ZHD MORTGAGE SERVICE | 616 RED LANE ROAD | BIRMINGHAM | AL | 35206 | 12/22/2004 |